**Fill in this information to identify the case:**

Debtor name    **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **17-18249 MER**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **04/16**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,491,058.00** |
| **For prior year:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$4,007,984.00** |
| **For year before that:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$4,305,849.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Milner Distribution Alliance, Inc.**                    Case number *(if known)*   **17-18249 MER**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **DisplaKrafters** | **6/5/17 through 7/24/17** | **$12,449.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Fittje Brothers**<br>**804 Garden of the Gods Rd**<br>**Colorado Springs, CO 80907** | **6/15/17 through 7/24/17** | **$13,887.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Katzke Paper Co.**<br>**2495 S Delaware St**<br>**Denver, CO 80223** | **6/6/17 through 7/25/17** | **$7,294.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Payroll City** | **6/8/17 through 7/27/17** | **$69,065.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Prohero Group Co., Ltd.** | **7/19/17** | **$8,085.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Rocky Mountain Health Plans**<br>**PO Box 10600**<br>**Grand Junction, CO 81502** | **6/7/17 through 7/31/17** | **$6,314.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **SDK1, LLC**<br>**PO Box 977**<br>**Monument, CO 80132** | **6/13/17 through 7/12/17** | **$18,642.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **So Young Optical Co., LTD**<br>**6F No. 13 Fuciang**<br>**3rd St. East District**<br>**Tainan City 701** | **6/6/17 through 7/28/17** | **$108,495.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor    Milner Distribution Alliance, Inc. _____    Case number (if known)  17-18249 MER

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.9. | UPS<br>28013 Network Place<br>Chicago, IL 60673 | 6/2/17<br>through<br>7/31/17 | $91,217.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **SEE ATTACHED REPORTS** | | $0.00 | |

5.  **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
|---|---|---|---|---|
| 7.1. | **Metro Collection Service, Inc.<br>v. Milner Distribution Alliance,<br>Inc. d/b/a Maxx Sunglasses<br>17C36021** | Collection | El Paso County Court<br>270 S Tejon St<br>Colorado Springs, CO<br>80901 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8.  **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Debtor | Milner Distribution Alliance, Inc. | Case number *(if known)* | **17-18249 MER** |
|---|---|---|---|

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Weinman & Associates, P.C.**<br>**730 17th Street, Suite 240**<br>**Denver, CO 80202** | **Attorney Fees** | **7/2017** | **$18,600.00** |
| | Email or website address<br>**jweinman@epitrustee.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Milner Distribution Alliance, Inc. | Case number *(if known)* | 17-18249 MER |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
     List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

     ■ Does not apply

| Address | | Dates of occupancy From-To |
|---|---|---|

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
     Is the debtor primarily engaged in offering services and facilities for:
     - diagnosing or treating injury, deformity, or disease, or
     - providing any surgical, psychiatric, drug treatment, or obstetric care?

     ■ No. Go to Part 9.
     ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

     ■ No.
     ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

     ■ No. Go to Part 10.
     ☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
     Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
     Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

     ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
     List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

     ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
     List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor __Milner Distribution Alliance, Inc.__                     Case number *(if known)* __17-18249 MER__

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

Debtor   **Milner Distribution Alliance, Inc.**                                  Case number *(if known)*  **17-18249 MER**

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **Gregory Accounting & Tax Services**<br>631 N Weber St Ste 6<br>Colorado Springs, CO 80903 | |
| 26a.2. | **Payroll City**<br>518 Chelton Rd Ste 200<br>Colorado Springs, CO 80909 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Maxx Sunglasses**<br>738 Synthes Ave<br>Monument, CO 80132 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Gregory Accounting & Tax Services, Inc.**<br>631 Weber St Ste 6<br>Colorado Springs, CO 80903 |
| 26d.2. | **Business Truths Consulting, Inc.**<br>6235 Savannah Way<br>Colorado Springs, CO 80919 |
| 26d.3. | **Colorado Business Bank**<br>118 E Pikes Peak Ave<br>Colorado Springs, CO 80903 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page **7**

Debtor    Milner Distribution Alliance, Inc.                                    Case number *(if known)*  17-18249 MER

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard Milner | 15260 Wildwind Terrace Colorado Springs, CO 80908 | President | 50 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Nancy Milner | 15260 Wildwind Terrace Colorado Springs, CO 80908 | | 50 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | SEE ATTACHED REPORTS | | | |
|  | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Principal | EIN:    42-0127290 |

Debtor   **Milner Distribution Alliance, Inc.**                          Case number *(if known)*   **17-18249 MER**

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **September 11, 2017**

**/s/ Richard Milner**                                    **Richard Milner**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

10:06 AM

08/09/17

Accrual Basis

**Maxx Sunglasses**

**Transactions by Account**

As of July 31, 2017

*SOFA Answer to Question #4*

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Distributions-Nancy Milner** | | | | | | | | | | -744,345.84 |
| Check | 12/14/2016 | 10429 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -746,832.33 |
| Check | 12/21/2016 | 10438 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -749,318.82 |
| Check | 12/28/2016 | 10453 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -751,805.31 |
| Check | 01/05/2017 | 10468 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -754,291.80 |
| Check | 01/11/2017 | 10472 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -756,778.29 |
| Check | 01/18/2017 | 10485 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -759,264.78 |
| Check | 01/25/2017 | 10496 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -761,751.27 |
| Check | 02/01/2017 | 10507 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -764,237.76 |
| Check | 02/08/2017 | 10524 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -766,724.25 |
| Check | 02/15/2017 | 10534 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -769,210.74 |
| Check | 02/23/2017 | 10552 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -771,697.23 |
| Check | 03/01/2017 | 10555 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -774,183.72 |
| Check | 03/09/2017 | 10577 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -776,670.21 |
| Check | 05/12/2017 | 10557 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -779,156.70 |
| Check | 07/06/2017 | 10757 | Nancy A Milner | Replacement ... | | | CoBiz Maxx Ch... | 2,302.22 | | -781,458.92 |
| Check | 07/13/2017 | 10765 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -783,758.92 |
| Check | 07/21/2017 | 10777 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -786,058.92 |
| Check | 07/27/2017 | 10790 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -788,358.92 |
| **Total Distributions-Nancy Milner** | | | | | | | | 44,013.08 | 0.00 | -788,358.92 |
| **TOTAL** | | | | | | | | 44,013.08 | 0.00 | -788,358.92 |

**Maxx Sunglasses**
**Transactions by Account**
As of July 31, 2017

*SOFA Answer to Question #4*

10:08 AM
08/09/17
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Distributions-Rick Milner** | | | | | | | | | | -755,298.04 |
| Check | 12/14/2016 | 10428 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -757,784.53 |
| Check | 12/21/2016 | 10441 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -760,271.02 |
| Check | 12/28/2016 | 10454 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -762,757.51 |
| Check | 01/05/2017 | 10467 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -765,244.00 |
| Check | 01/11/2017 | 10473 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -767,730.49 |
| Check | 01/18/2017 | 10484 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -770,216.98 |
| Check | 01/25/2017 | 10497 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -772,703.47 |
| Check | 02/08/2017 | 10522 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -775,189.96 |
| Check | 02/15/2017 | 10536 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -777,676.45 |
| Check | 02/22/2017 | 10550 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -780,162.94 |
| Check | 03/01/2017 | 10556 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -782,649.43 |
| Check | 03/09/2017 | 10578 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -785,135.92 |
| Check | 07/13/2017 | 10764 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -787,435.92 |
| Check | 07/21/2017 | 10778 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -789,735.92 |
| Check | 07/27/2017 | 10791 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -792,035.92 |
| | | | | | | | | 36,737.88 | 0.00 | -792,035.92 |
| **Total Distributions-Rick Milner** | | | | | | | | 36,737.88 | 0.00 | -792,035.92 |
| **TOTAL** | | | | | | | | **36,737.88** | **0.00** | **-792,035.92** |

SOFA ANSWER TO
Question # 30

10:06 AM

08/09/17

Accrual Basis

**Maxx Sunglasses**
**Transactions by Account**
As of July 31, 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Distributions-Nancy Milner** | | | | | | | | | | -744,345.84 |
| Check | 12/14/2016 | 10429 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -746,832.33 |
| Check | 12/21/2016 | 10438 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -749,318.82 |
| Check | 12/28/2016 | 10453 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -751,805.31 |
| Check | 01/05/2017 | 10468 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -754,291.80 |
| Check | 01/11/2017 | 10472 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -756,778.29 |
| Check | 01/18/2017 | 10485 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -759,264.78 |
| Check | 01/25/2017 | 10496 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -761,751.27 |
| Check | 02/01/2017 | 10507 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -764,237.76 |
| Check | 02/08/2017 | 10524 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -766,724.25 |
| Check | 02/15/2017 | 10534 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -769,210.74 |
| Check | 02/23/2017 | 10552 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -771,697.23 |
| Check | 03/01/2017 | 10555 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -774,183.72 |
| Check | 03/09/2017 | 10577 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -776,670.21 |
| Check | 05/12/2017 | 10557 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -779,156.70 |
| Check | 07/06/2017 | 10757 | Nancy A Milner | Replacement ... | | | CoBiz Maxx Ch... | 2,302.22 | | -781,458.92 |
| Check | 07/13/2017 | 10765 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -783,758.92 |
| Check | 07/21/2017 | 10777 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -786,058.92 |
| Check | 07/27/2017 | 10790 | Nancy A Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -788,358.92 |
| **Total Distributions-Nancy Milner** | | | | | | | | 44,013.08 | 0.00 | -788,358.92 |
| **TOTAL** | | | | | | | | 44,013.08 | 0.00 | **-788,358.92** |

**Maxx Sunglasses**
## Transactions by Account
### As of July 31, 2017

10:08 AM
08/09/17
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -755,298.04 |
| **Distributions-Rick Milner** | | | | | | | | | | |
| Check | 12/14/2016 | 10428 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -757,784.53 |
| Check | 12/21/2016 | 10441 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -760,271.02 |
| Check | 12/28/2016 | 10454 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -762,757.51 |
| Check | 01/05/2017 | 10467 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -765,244.00 |
| Check | 01/11/2017 | 10473 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -767,730.49 |
| Check | 01/18/2017 | 10484 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -770,216.98 |
| Check | 01/25/2017 | 10497 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -772,703.47 |
| Check | 02/08/2017 | 10522 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -775,189.96 |
| Check | 02/15/2017 | 10536 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -777,676.45 |
| Check | 02/22/2017 | 10550 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -780,162.94 |
| Check | 03/01/2017 | 10556 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -782,649.43 |
| Check | 03/09/2017 | 10578 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,486.49 | | -785,135.92 |
| Check | 07/13/2017 | 10764 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -787,435.92 |
| Check | 07/21/2017 | 10778 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -789,735.92 |
| Check | 07/27/2017 | 10791 | Rick B Milner | | | | CoBiz Maxx Ch... | 2,300.00 | | -792,035.92 |
| Total Distributions-Rick Milner | | | | | | | | 36,737.88 | 0.00 | -792,035.92 |
| **TOTAL** | | | | | | | | 36,737.88 | 0.00 | -792,035.92 |

Page 1

10:11 AM

Maxx Sunglasses

08/09/17

## Transaction Detail By Account

Accrual Basis

July 31, 2016 through July 31, 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Equipment Rental** | | | | | | | | | | |
| Check | 08/08/2016 | | Rick B Milner | vehicle reimbu... | | X | CoBiz Maxx Ch... | 0.00 | | 0.00 |
| Check | 08/08/2016 | 10235 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 881.72 |
| Check | 09/15/2016 | 10305 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 1,763.44 |
| Check | 10/17/2016 | 10347 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 2,645.16 |
| Check | 11/16/2016 | 10401 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 3,526.88 |
| Check | 12/15/2016 | 10431 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 4,408.60 |
| Check | 01/19/2017 | 10489 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 5,290.32 |
| Check | 02/16/2017 | 10537 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 6,172.04 |
| Check | 03/27/2017 | 10598 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 7,053.76 |
| Check | 04/20/2017 | 10642 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 7,935.48 |
| Check | 05/15/2017 | 10669 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 8,817.20 |
| Check | 06/15/2017 | 10706 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 9,698.92 |
| Check | 07/15/2017 | 10750 | Rick B Milner | vehicle reimbu... | | | CoBiz Maxx Ch... | 881.72 | | 10,580.64 |
| **Total Equipment Rental** | | | | | | | | 10,580.64 | 0.00 | 10,580.64 |
| **TOTAL** | | | | | | | | 10,580.64 | 0.00 | 10,580.64 |

Page 1

10:12 AM

08/09/17

Accrual Basis

# Maxx Sunglasses
## Transaction Detail By Account
### July 31, 2016 through July 31, 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Equipment Lease** | | | | | | | | | | |
| Check | 08/03/2016 | 10219 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 1,154.00 |
| Check | 08/31/2016 | 10281 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,153.51 | | 2,307.51 |
| Check | 10/03/2016 | 10324 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 3,461.51 |
| Check | 11/03/2016 | 10377 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 4,615.51 |
| Check | 01/06/2017 | 10459 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 5,769.51 |
| Check | 01/20/2017 | 10490 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 8,269.51 |
| Check | 02/06/2017 | 10526 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 9,423.51 |
| Check | 03/04/2017 | 10575 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 10,577.51 |
| Check | 03/27/2017 | 10597 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 13,077.51 |
| Check | 04/06/2017 | 10615 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 14,231.51 |
| Check | 04/20/2017 | 10641 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 16,731.51 |
| Check | 05/08/2017 | 10668 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 17,885.51 |
| Check | 05/20/2017 | 10671 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 20,385.51 |
| Check | 06/08/2017 | 10705 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 21,539.51 |
| Check | 06/20/2017 | 10708 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 24,039.51 |
| Check | 07/06/2017 | 10749 | Rick B Milner | New Logo Jet ... | | | CoBiz Maxx Ch... | 1,154.00 | | 25,193.51 |
| Check | 07/20/2017 | 10752 | Rick B Milner | reimbursed ex... | | | CoBiz Maxx Ch... | 2,500.00 | | 27,693.51 |
| **Total Equipment Lease** | | | | | | | | 27,693.51 | 0.00 | 27,693.51 |
| **TOTAL** | | | | | | | | 27,693.51 | 0.00 | 27,693.51 |

**Maxx Sunglasses**

# Transaction Detail By Account

### July 31, 2016 through July 31, 2017

10:13 AM

08/09/17

Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expenses** | | | | | | | | | | |
| **Employee Reimbrusement** | | | | | | | | | | |
| Check | 10/06/2016 | 10333 | Rick B Milner | T-Mobil Bill | | | CoBiz Maxx Ch... | 240.22 | | 240.22 |
| Check | 11/09/2016 | 10389 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 480.28 |
| Check | 12/01/2016 | 10432 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 720.34 |
| Check | 01/03/2017 | 10462 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 960.40 |
| Check | 02/02/2017 | 10463 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 1,200.46 |
| Check | 03/01/2017 | 10574 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 1,440.52 |
| Check | 04/03/2017 | 10607 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 1,680.58 |
| Check | 05/03/2017 | 10654 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 1,920.64 |
| Check | 06/03/2017 | 10703 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 2,160.70 |
| Check | 07/03/2017 | 10748 | Rick B Milner | T-Mobile Bill | | | CoBiz Maxx Ch... | 240.06 | | 2,400.76 |
| Total Employee Reimbrusement | | | | | | | | 2,400.76 | 0.00 | 2,400.76 |
| Total Payroll Expenses | | | | | | | | 2,400.76 | 0.00 | 2,400.76 |
| **TOTAL** | | | | | | | | **2,400.76** | **0.00** | **2,400.76** |

Page 1

08/09/17
10:17 AM

# Maxx Sunglasses
## All Transactions for RME
### July 24, 2016 through July 31, 2017

| Type | Num | Date | Account | Amount | Open Balance | Aging |
|------|-----|------|---------|--------|--------------|-------|
| **Jul 24, '16 - Jul 31, 17** | | | | | | |
| **Jul 24, '16 - Jul 31, 17** | | | | | | |
| Bill Pmt -Check | 10488 | 01/19/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10539 | 02/16/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10586 | 03/16/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10638 | 04/19/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10670 | 05/18/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10707 | 06/18/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |
| Bill Pmt -Check | 10751 | 07/18/2017 | Cobiz Maxx Checkin... | -1,064.00 | -1,064.00 | |

10:19 AM

08/09/17

**Accrual Basis**

## Maxx Sunglasses
## Transactions by Account
### As of July 31, 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Distributions-Rick Milner** | | | | | | | | | | 0.00 |
| **Rick Loan** | | | | | | | | | | 0.00 |
| Transfer | 12/22/2016 | | | Funds Transfer | | | CoBiz Maxx Ch... | | 25,000.00 | 25,000.00 |
| Deposit | 01/25/2017 | | Rick Milner. | Cash Deposit | | | Wells Fargo 53... | | 20,000.00 | 45,000.00 |
| Deposit | 01/31/2017 | | Rick Milner. | Deposit | | | Wells Fargo 53... | | 37,000.00 | 82,000.00 |
| Deposit | 02/02/2017 | | Rick Milner. | Deposit | | | CoBiz Maxx Ch... | | 25,000.00 | 107,000.00 |
| Deposit | 02/09/2017 | | Rick Milner. | Deposit | | | CoBiz Maxx Ch... | | 26,500.00 | 133,500.00 |
| Deposit | 02/10/2017 | | Rick Milner. | Rick paid in Cr... | | | CoBiz Maxx Ch... | | 9,500.00 | 143,000.00 |
| Deposit | 02/14/2017 | | Rick Milner. | Deposit | | | CoBiz Maxx Ch... | | 13,000.00 | 156,000.00 |
| Deposit | 02/17/2017 | | Rick Milner. | Deposit | | | Wells Fargo 53... | | 300.00 | 156,300.00 |
| Deposit | 02/18/2017 | | Rick Milner. | Deposit | | | CoBiz Maxx Ch... | | 3,000.00 | 159,300.00 |
| Transfer | 04/03/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 90.00 | | 159,210.00 |
| Transfer | 04/05/2017 | | | Funds Transfe... | | | CoBiz Winter R... | 255.00 | | 158,955.00 |
| Transfer | 04/12/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 1,400.00 | | 157,555.00 |
| Transfer | 05/01/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 2,158.00 | | 155,397.00 |
| Transfer | 05/01/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 90.00 | | 155,307.00 |
| Transfer | 05/18/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 2,040.00 | | 153,267.00 |
| Transfer | 05/18/2017 | | | Funds Transfe... | | | Wells Fargo 53... | 750.00 | | 152,517.00 |
| Transfer | 06/01/2017 | | | Funds Transfer | | | Wells Fargo 53... | 800.00 | | 151,717.00 |
| Transfer | 06/01/2017 | | | Funds Transfer | | | Wells Fargo 53... | 200.00 | | 151,517.00 |
| Transfer | 06/02/2017 | | | Funds Transfer | | | Wells Fargo 53... | 3,000.00 | | 148,517.00 |
| Transfer | 06/05/2017 | | | Funds Transfer | | | Wells Fargo 53... | 750.00 | | 147,767.00 |
| Transfer | 06/06/2017 | | | Funds Transfer | | | Wells Fargo 53... | 400.00 | | 147,367.00 |
| Transfer | 06/12/2017 | | | Funds Transfer | | | Wells Fargo 53... | 750.00 | | 146,617.00 |
| Transfer | 06/13/2017 | | | Funds Transfer | | | Wells Fargo 53... | 395.00 | | 146,222.00 |
| Deposit | 06/15/2017 | | | Deposit | | | CoBiz Maxx Ch... | | 0.28 | 146,221.72 |
| Transfer | 06/19/2017 | | | Funds Transfer | | | Wells Fargo 53... | 1,500.00 | | 144,721.72 |
| General Journal | 06/21/2017 | 1257 | | Mountain View... | | | Petty Cash | | 1,150.13 | 145,871.85 |
| Transfer | 06/26/2017 | | | Funds Transfer | | | Wells Fargo 53... | 4,000.00 | | 141,871.85 |
| Transfer | 06/27/2017 | | | Funds Transfer | | | Wells Fargo 53... | 100.00 | | 141,771.85 |
| Transfer | 06/28/2017 | | | Funds Transfer | | | Wells Fargo 53... | 1,200.00 | | 140,571.85 |
| Transfer | 06/30/2017 | | | Funds Transfer | | | Wells Fargo 53... | 1,400.00 | | 139,171.85 |
| Transfer | 07/03/2017 | | | credit card pay... | | | Wells Fargo 53... | 1,500.00 | | 137,671.85 |
| Transfer | 07/06/2017 | | | credit card pay... | | | Wells Fargo 53... | 1,600.00 | | 136,071.85 |
| Transfer | 07/10/2017 | | | credit card pay... | | | Wells Fargo 53... | 1,600.00 | | 134,471.85 |
| Transfer | 07/12/2017 | | | credit card pay... | | | Wells Fargo 53... | 1,100.00 | | 133,371.85 |
| Transfer | 07/14/2017 | | | credit card pay... | | | Wells Fargo 53... | 500.00 | | 132,871.85 |
| Transfer | 07/17/2017 | | | credit card pay... | | | Wells Fargo 53... | 1,200.00 | | 131,671.85 |
| Transfer | 07/20/2017 | | | credit card pay... | | | Wells Fargo 53... | 750.00 | | 130,921.85 |
| Transfer | 07/24/2017 | | | Funds Transfer | | | Wells Fargo 53... | 2,500.00 | | 128,421.85 |
| **Total Rick Loan** | | | | | | | | 32,028.28 | 160,450.13 | 128,421.85 |
| **Total Distributions-Rick Milner** | | | | | | | | 32,028.28 | 160,450.13 | 128,421.85 |
| **TOTAL** | | | | | | | | 32,028.28 | 160,450.13 | 128,421.85 |

**Fill in this information to identify the case:**

Debtor name    **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **17-18249 MER**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*..........................................................................................................    $      **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................................    $      **737,901.33**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..........................................................................................................    $      **737,901.33**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $      **1,294,000.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................................    $      **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$      **1,568,936.67**

4.   Total liabilities .........................................................................................................
   Lines 2 + 3a + 3b    $      **2,862,936.67**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **17-18249 MER**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | | **0949** | **$13,902.21** |
| 3.2. | **Wells Fargo** | | **0957** | **$8.54** |
| 3.3. | **Wells Fargo** | | **5310** | **$2,675.57** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    **$16,586.32**

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

### Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   **Milner Distribution Alliance, Inc.**                                     Case number *(If known)*  **17-18249 MER**
_____Name_____

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

11b. Over 90 days old:      **204,618.01**      -          **0.00**      =....      **$204,618.01**
                            _____face amount_____        _____doubtful or uncollectible accounts_____        _____

12.      **Total of Part 3.**                                                    | **$204,618.01** |
         Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies Inventory estimated valued of $500,000 as of July 2017. CoBiz holds Blanket UCC.** | | **$0.00** | | **$500,000.00** |

23.      **Total of Part 5.**                                                    | **$500,000.00** |
         Add lines 19 through 22.  Copy the total to line 84.

24.      **Is any of the property listed in Part 5 perishable?**
         ■ No
         ☐ Yes

25.      **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
         ■ No
         ☐ Yes. Book value _____      Valuation method _____      Current Value _____

26.      **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
         ■ No
         ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Milner Distribution Alliance, Inc.** | Case number *(If known)* **17-18249 MER** |
|---|---|---|
| | Name | |

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**SEE ATTACHED LISTING** | $0.00 | | $16,697.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| $16,697.00 |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor    **Milner Distribution Alliance, Inc.**                          Case number *(if known)*  **17-18249 MER**
_____
Name

| | | | |
|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **Patents: Maxx Dynasty 2.0 US D683,787 S** **Maxx Stealth 2.0 US D683,786 S** | **$0.00** | **Unknown** |
| | **Registered Trademarks: Maxx Dynasty 2.0; Maxx Raven; Maxx Rough Rider; Maxx OTG; Maxx Shield 2.0; Maxx Stealth 2.0; Maxx Gold Vision; Maxx GT; Maxx HD; It's All About The Lens; MAXX** | **$0.00** | **Unknown** |
| | **Trademarked: Rough Rider RR Logo; Liv Life 2 The Maxx; Maxx Ray; M-Line M Logo; Live Life 2 The Maxx** | **$0.00** | **Unknown** |

61.    **Internet domain names and websites**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                               **$0.00**
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor   **Milner Distribution Alliance, Inc.**                         Case number *(If known)*  **17-18249 MER**
         <span style="font-size:smaller">Name</span>

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $16,586.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $204,618.01 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**  *Copy line 23, Part 5.* | $500,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $16,697.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $737,901.33 | +91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $737,901.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

*Schedule B #41*

**Form 4562**

**Depreciation and Amortization Report**
Tax Year 2016
► Keep for your records

2016

Page 1 of 2

| Name as Shown on Return | Identifying Number |
|---|---|
| M_lner Distribution Alliance, Inc. | 26-2875563 |

QuickZoom here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
QuickZoom here to set MACRS convention for assets acquired in 2016. . . . . . . . . . . . . . . . . . . ►
Activity: Form 1120S  - Line 21

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| Screen Printing Equipment | | 01/01/16 | 14,665 | | 100.00 | | 7,333 | 7,332 | 5.00 | 200DB/MQ | | 2,566 |
| Printer #3 | | 08/26/16 | 24,850 | | 100.00 | | 12,425 | 12,425 | 5.00 | 200DB/MQ | | 1,864 |
| Garment Printer | | 11/17/16 | 16,991 | | 100.00 | | 8,496 | 8,495 | 5.00 | 200DB/MQ | | 425 |
| Z Printer | | 12/02/16 | 49,100 | | 100.00 | | 24,550 | 24,550 | 5.00 | 200DB/MQ | | 1,228 |
| SUBTOTAL CURRENT YEAR | | | 105,606 | 0 | | 0 | 52,804 | 52,802 | | | 0 | 6,083 |
| | | | | | | | | | | | | |
| Office Furniture | | 01/01/05 | 500 | | 100.00 | | | 500 | 7.00 | 200DB/HY | 500 | 0 |
| Laser Printer | | 01/01/05 | 500 | | 100.00 | | | 500 | 5.00 | 200DB/HY | 500 | 0 |
| Software | | 01/01/05 | 300 | | 100.00 | | | 300 | 3.00 | SL/NA | 300 | 0 |
| Digital Camera | | 01/01/05 | 750 | | 100.00 | | | 750 | 5.00 | 200DB/HY | 750 | 0 |
| 3 Computers | | 01/01/05 | 2,000 | | 100.00 | | | 2,000 | 5.00 | 200DB/HY | 2,000 | 0 |
| Fax Machine | | 01/01/05 | 500 | | 100.00 | | | 500 | 5.00 | 200DB/HY | 500 | 0 |
| Sage Software | | 03/31/08 | 3,000 | | 100.00 | | | 3,000 | 3.00 | SL/NA | 3,000 | 0 |
| Dell Computer | | 09/30/08 | 1,594 | | 100.00 | | | 1,594 | 5.00 | 200DB/HY | 1,594 | 0 |
| 5th Wheel | | 06/24/09 | 40,317 | | 100.00 | 40,317 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| Equipment | | 08/19/09 | 4,441 | | 100.00 | 4,441 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| New Equipment-Abess Corm. | | 12/08/09 | 6,450 | | 100.00 | 6,450 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| Software - MOA Internet | | 12/10/09 | 709 | | 100.00 | 709 | | 0 | 3.00 | SL/NA | 0 | 0 |
| Computers & Equipment | | 12/31/09 | 4,270 | | 100.00 | 4,270 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Office Furniture & Desks | | 12/31/09 | 3,539 | | 100.00 | 3,539 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| 2010 Monaco | | 10/11/10 | 250,407 | | 100.00 | 250,407 | | 0 | 5.00 | 200DB/MQ | 0 | 0 |
| Furniture & Equipment (2011) | | 07/01/11 | 65,673 | | 100.00 | 65,673 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| Leasehold Improvements | | 07/01/11 | 29,847 | | 100.00 | 29,847 | 0 | | 0 | 15.00 | SL/HY | 0 | 0 |
| Model RP Co | | 02/07/12 | 8,063 | | 100.00 | 8,063 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| BR35M Expo | | 02/07/12 | 1,739 | | 100.00 | 1,739 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Pad Print Machine | | 02/07/12 | 1,475 | | 100.00 | 1,475 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Leasehold Improvements | | 07/01/12 | 13,189 | | 100.00 | 13,189 | 0 | | 0 | 15.00 | SL/HY | 0 | 0 |
| InkCup Machine | | 07/29/12 | 6,750 | | 100.00 | 6,750 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Computers | | 08/01/12 | 3,930 | | 100.00 | 3,930 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Drying Rack | | 08/01/12 | 2,440 | | 100.00 | 2,440 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| Computers | | 08/31/12 | 2,672 | | 100.00 | 2,672 | 0 | | 0 | 5.00 | 200DB/HY | 0 | 0 |
| KO Kanopy | | 09/28/12 | 1,069 | | 100.00 | 1,069 | 0 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| Computer Software | | 12/01/12 | 68,601 | | 100.00 | 68,601 | 0 | | 0 | 3.00 | SL/NA | 0 | 0 |
| Furniture & Equipment | | 06/30/13 | 38,148 | | 100.00 | 38,148 | 0 | | 0 | 7.00 | 200DB/HY | 0 | 0 |
| Computer Software | | 10/31/13 | 194,491 | | 100.00 | 194,491 | 0 | | 0 | 3.00 | SL/NA | 0 | 0 |
| Computer Software | | 12/27/13 | 5,114 | | 100.00 | 5,114 | 0 | | 0 | 3.00 | SL/NA | 0 | 0 |



* **Code**: S - Sold, A - Auto, L - Listed, C - COGS

**Form 4562**            **Depreciation and Amortization Report**            **2016**

Tax Year 2016

► Keep for your records                                          Page 2 of 2

| Name as Shown on Return | Identifying Number |
|---|---|
| Milner Distribution Alliance, Inc. | 26-2875563 |

QuickZoom here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

QuickZoom here to set MACRS convention for assets acquired in 2016. . . . . . . . . . . . . . . . . . . . . . ►

Activity: Form 1120S  - Line 21

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Books | | 01/14/11 | 1,000 | | 100.00 | | 500 | 500 | 7.00 | 200DB/HY | 194 | 87 |
| Computer System | | 01/15/11 | 4,918 | | 100.00 | | 2,459 | 2,459 | 5.00 | 200DB/HY | 1,279 | 472 |
| Desktop Workstation HP Z820 | | 02/02/11 | 6,725 | | 100.00 | | 3,363 | 3,362 | 5.00 | 200DB/HY | 1,748 | 646 |
| Computers | | 03/07/11 | 2,518 | | 100.00 | | 1,259 | 1,259 | 5.00 | 200DB/HY | 655 | 242 |
| Camera | | 04/25/11 | 796 | | 100.00 | | 398 | 398 | 7.00 | 200DB/HY | 154 | 70 |
| Equipment | | 04/30/11 | 554 | | 100.00 | | 277 | 277 | 5.00 | 200DB/HY | 144 | 53 |
| Projector & Display Matte | | 05/02/11 | 754 | | 100.00 | | 377 | 377 | 7.00 | 200DB/HY | 146 | 66 |
| Computer | | 05/07/11 | 887 | | 100.00 | | 444 | 443 | 5.00 | 200DB/HY | 231 | 85 |
| Computer Equipment | | 05/08/11 | 959 | | 100.00 | | 480 | 479 | 5.00 | 200DB/HY | 249 | 92 |
| Furniture | | 05/20/11 | 5,623 | | 100.00 | | 2,812 | 2,811 | 7.00 | 200DB/HY | 1,090 | 492 |
| Computer | | 05/23/11 | 870 | | 100.00 | | 435 | 435 | 5.00 | 200DB/HY | 226 | 84 |
| Scanners | | 06/01/11 | 4,262 | | 100.00 | | 2,131 | 2,131 | 5.00 | 200DB/HY | 1,108 | 409 |
| Furniture | | 06/03/11 | 2,179 | | 100.00 | | 1,090 | 1,089 | 7.00 | 200DB/HY | 423 | 190 |
| Computers | | 06/04/11 | 3,779 | | 100.00 | | 1,890 | 1,889 | 5.00 | 200DB/HY | 982 | 363 |
| 3D Printing Equipment | | 06/04/11 | 7,900 | | 100.00 | | 3,950 | 3,950 | 7.00 | 200DB/HY | 1,531 | 691 |
| Telephone System | | 06/15/11 | 37,268 | | 100.00 | | 18,634 | 18,634 | 7.00 | 200DB/HY | 7,225 | 3,260 |
| Furniture | | 06/17/11 | 649 | | 100.00 | | 325 | 324 | 7.00 | 200DB/HY | 125 | 57 |
| Computer Equipment | | 06/21/11 | 7,050 | | 100.00 | | 3,525 | 3,525 | 5.00 | 200DB/HY | 1,833 | 677 |
| Finish Tumbler | | 06/23/11 | 12,124 | | 100.00 | | 6,062 | 6,062 | 5.00 | 200DB/HY | 3,152 | 1,164 |
| Furniture | | 07/01/11 | 563 | | 100.00 | | 282 | 281 | 7.00 | 200DB/HY | 109 | 49 |
| Computer Equipment | | 07/27/11 | 4,908 | | 100.00 | | 2,454 | 2,454 | 5.00 | 200DB/HY | 1,276 | 471 |
| Computers | | 08/26/11 | 5,105 | | 100.00 | | 2,553 | 2,552 | 5.00 | 200DB/HY | 1,327 | 490 |
| Lens Cutting Machine | | 08/31/11 | 625 | | 100.00 | | 313 | 312 | 7.00 | 200DB/HY | 121 | 55 |
| Computers | | 09/02/11 | 3,634 | | 100.00 | | 1,817 | 1,817 | 5.00 | 200DB/HY | 945 | 349 |
| SUBTOTAL PRIOR YEAR | | | 878,128 | 0 | | 753,334 | 57,830 | 66,964 | | | 35,417 | 10,614 |
| | | | | | | | | | | | | |
| TOTALS | | | 983,734 | 0 | | 753,334 | 110,634 | 119,766 | | | 35,417 | 16,697 |

* Code  S = Sold, A = Auto, L = Listed, C = COGS

**Fill in this information to identify the case:**

Debtor name **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) **17-18249 MER**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|---|

**2.1 Colorado Business Bank**
Creditor's Name

**118 E Pikes Peak Ave**
**Colorado Springs, CO**
**80903**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Inventory estimated valued of $500,000 as of July 2017. CoBiz holds Blanket UCC.**

**Describe the lien**
**Loan**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$1,294,000.00**    Column B: **$500,000.00**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$1,294,000.00**

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name  **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)  **17-18249 MER**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14.02 |
|---|---|---|---|
|  | **3D Systems**<br>**PO Box 534963**<br>**Atlanta, GA 30353** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes |  |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,558.20 |
|---|---|---|---|
|  | **Add Staff**<br>**2118 Hollow Brook Dr**<br>**Colorado Springs, CO 80918** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _2016_<br>**Last 4 digits of account number** _ | **Basis for the claim:** _Contract Labor: temp to hire employee_<br><br>Is the claim subject to offset? ■ No  ☐ Yes |  |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4.02 |
|---|---|---|---|
|  | **Adobe Photo Shop**<br>**345 Park Avenue**<br>**San Jose, CA 95110** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes |  |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,988.17 |
|---|---|---|---|
|  | **Allegra Marketing**<br>**c/o Metro Collection Service, Inc.**<br>**2600 S Parker Rd**<br>**Buidling 4, Suite 340**<br>**Aurora, CO 80014** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _1/29/2016_<br>**Last 4 digits of account number** _5811_ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes |  |

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (*if known*) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$97,591.36** |
|---|---|---|---|
| | **Allen Vellone Wolf Helfrich & Factor PC** <br> **1600 Stout St Ste 1100** <br> **Denver, CO 80202** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __2016__ | Basis for the claim: __Legal services__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11.38** |
|---|---|---|---|
| | **Amazon Fullfilment Services** <br> **PO Box 84394** <br> **Seattle, WA 98124** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,590.53** |
|---|---|---|---|
| | **American Express** <br> **PO Box 650448** <br> **Dallas, TX 75265** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00** |
|---|---|---|---|
| | **Angler West** <br> **312 Hillshire Dr** <br> **Woodland, WA 98674** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __2016__ | Basis for the claim: __Advertising__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$79.56** |
|---|---|---|---|
| | **Anthem Blue Cross** <br> **PO Box 51011** <br> **Los Angeles, CA 90054** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,439.90** |
|---|---|---|---|
| | **Arapahoe II, LLC** <br> **102 N Cascade Ave** <br> **Suite 500** <br> **Colorado Springs, CO 80903** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,759.86** |
|---|---|---|---|
| | **Arapahoe II, LLC** <br> **102 N Cascade Ave** <br> **Suite 500** <br> **Colorado Springs, CO 80903** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9.84 |
|---|---|---|---|

**Black Hills Energy**
**PO Box 6001**
**Rapid City, SD 57709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,023.06 |
|---|---|---|---|

**C.H. Robinson**
**36960 Eagle Way**
**Chicago, IL 60678**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58.32 |
|---|---|---|---|

**Century Link**
**PO Box 52187**
**Phoenix, AZ 85072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,371.44 |
|---|---|---|---|

**Charles M. Schayer & Company**
**PO Box 17769**
**Denver, CO 80207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $350,000.00 |
|---|---|---|---|

**Colorado Rockies**
**Coors Field**
**2001 Blake St**
**Denver, CO 80205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4.62 |
|---|---|---|---|

**Comcast Cable**
**PO Box 34227**
**Seattle, WA 98124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38.14 |
|---|---|---|---|

**Commerce Hub**
**25736 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,259.68 |
|---|---|---|---|
| | **Conestoga Equipment Financing Corp.**<br>**1033 S Hanover St**<br>**Pottstown, PA 19465** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,600.00 |
|---|---|---|---|
| | **Denver Broncos Football Club**<br>**13655 E Broncos Pkwy**<br>**Englewood, CO 80112** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2016** | Basis for the claim:  **Business promotions** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,252.83 |
|---|---|---|---|
| | **El Paso County Treasurer**<br>**PO Box 2018**<br>**Colorado Springs, CO 80901** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2017** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,409.64 |
|---|---|---|---|
| | **Elan Financial Services**<br>**824 N 11th St**<br>**Saint Louis, MO 63101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,350.00 |
|---|---|---|---|
| | **Farmers & Betts**<br>**6050 20th Street East**<br>**Suite C**<br>**Fife, WA 98424** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2017** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $83.20 |
|---|---|---|---|
| | **Farmers Insurance**<br>**3475 Briargate Blvd**<br>**Colorado Springs, CO 80920** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13.44 |
|---|---|---|---|
| | **Federal Express**<br>**PO Box 94515**<br>**Palatine, IL 60094** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,406.87 |
|---|---|---|---|

**Fittje Brothers**
**804 Garden of the Gods Rd**
**Colorado Springs, CO 80907**

Date(s) debt was incurred  **2016**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Printing and reproduction**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $184.08 |
|---|---|---|---|

**Frontier Mechanical Services**
**1165 Garden of the Gods Road**
**Colorado Springs, CO 80907**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17.48 |
|---|---|---|---|

**Gene's Lock and Key**
**4553 Enchanted Circle N**
**Colorado Springs, CO 80917**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13.18 |
|---|---|---|---|

**Graphic Mail**
**304 W University Ave**
**Gainesville, FL 32601**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $165.00 |
|---|---|---|---|

**GS1 US**
**7887 Washington Village Dr**
**Suite 300**
**Dayton, OH 45459**

Date(s) debt was incurred  **2017**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,400.70 |
|---|---|---|---|

**Hewlett-Packard Financial Services Co.**
**PO Box 402582**
**Atlanta, GA 30384**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,444.88 |
|---|---|---|---|

**Holland & Hart**
**PO Box 17283**
**Denver, CO 80217**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.33 | Nonpriority creditor's name and mailing address<br>**Husch Blackwell**<br>**PO Box 802765**<br>**Kansas City, MO 64180** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,410.98 |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address<br>**Inkcups Now**<br>**310 Andover Street**<br>**Danvers, MA 01923** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $20.64 |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address<br>**Iron Mountain**<br>**PO Box 915004**<br>**Dallas, TX 75391** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.88 |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address<br>**Katzke Paper Co.**<br>**2495 S Delaware St**<br>**Denver, CO 80223** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2.56 |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address<br>**Law Office of Gregory A. Maceau**<br>**3225 Templeton Gap Road**<br>**Suite 205**<br>**Colorado Springs, CO 80907** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,470.68 |
|---|---|---|---|
| | Date(s) debt was incurred  2015<br>Last 4 digits of account number _ | Basis for the claim:  **Legal services**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address<br>**Lewan & Associates**<br>**PO Box 173704**<br>**Denver, CO 80217** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,267.03 |
|---|---|---|---|
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address<br>**LogoJet**<br>**301 Prides Crossing**<br>**Lafayette, LA 70508** | As of the petition filing date, the claim is: _Check all that apply._<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $12,078.00 |
|---|---|---|---|
| | Date(s) debt was incurred  2017<br>Last 4 digits of account number _ | Basis for the claim:  **Supplies/goods sold**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Milner Distribution Alliance, Inc.** | | Case number (if known) | **17-18249 MER** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12.84** |
|---|---|---|---|
| | Mercury Commerce Inc. | ☐ Contingent | |
| | 1100 Shames Drive | ☐ Unliquidated | |
| | Suite 200 | ☐ Disputed | |
| | Westbury, NY 11590 | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,199.80** |
|---|---|---|---|
| | Metro Printing | ☐ Contingent | |
| | 2200 Chambers Road | ☐ Unliquidated | |
| | Suite A | ☐ Disputed | |
| | Aurora, CO 80011 | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$36.12** |
|---|---|---|---|
| | Millenium Concrete | ☐ Contingent | |
| | 5380 Tennyson Street #F | ☐ Unliquidated | |
| | Denver, CO 80212 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,360.32** |
|---|---|---|---|
| | Morganroth & Morganroth PLLC | ☐ Contingent | |
| | 344 North Old Woodward Ave | ☐ Unliquidated | |
| | Suite 200 | ☐ Disputed | |
| | Birmingham, MI 48009 | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$44.04** |
|---|---|---|---|
| | Mountain States Commercial Credit | ☐ Contingent | |
| | Management | ☐ Unliquidated | |
| | 333 W Hampden Ave #820 | ☐ Disputed | |
| | Englewood, CO 80110 | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,030.48** |
|---|---|---|---|
| | MSH Licensing | ☐ Contingent | |
| | 11100 Wayzata Blvd Ste 550 | ☐ Unliquidated | |
| | Minneapolis, MN 55305 | ☐ Disputed | |
| | Date(s) debt was incurred  2017 | Basis for the claim:  Consulting Retainer | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$487.22** |
|---|---|---|---|
| | Net Suite | ☐ Contingent | |
| | 15612 Collections Center Dr | ☐ Unliquidated | |
| | Chicago, IL 60693 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.47 | **Nonpriority creditor's name and mailing address**<br>**Oakley, Inc.**<br>**2040 Main St 14th Floor**<br>**Irvine, CA 92614** | **$6,448.86** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.48 | **Nonpriority creditor's name and mailing address**<br>**Office Team**<br>**PO Box 743295**<br>**Los Angeles, CA 90074** | **$4,383.42** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  2017**

**Last 4 digits of account number** _

**Basis for the claim:**  **Contract labor**

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.49 | **Nonpriority creditor's name and mailing address**<br>**OpSec.**<br>**1857 Colonial Village Lane**<br>**Lancaster, PA 17605** | **$73.32** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.50 | **Nonpriority creditor's name and mailing address**<br>**Palmer Lake Technology Center**<br>**PO Box 1406**<br>**Monument, CO 80132** | **$1,347.10** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.51 | **Nonpriority creditor's name and mailing address**<br>**Palmer Lake Technology Center**<br>**PO Box 1406**<br>**Monument, CO 80132** | **$23,292.00** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address**<br>**Perkins Coie, LLP**<br>**1900 Sixteenth St**<br>**Suite 1400**<br>**Denver, CO 80202** | **$63,794.22** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address**<br>**Pitney Bowes**<br>**11909 E 51st Ave**<br>**Denver, CO 80239** | **$1,146.40** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

---

**3.54** | Nonpriority creditor's name and mailing address
**Plastic Creations**
1360 S Lipan St
Denver, CO 80223

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$330.36**

---

**3.55** | Nonpriority creditor's name and mailing address
**Potai Enterprise**
NO. 20 Yunung Road
Tainan, LA 70151

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,997.26**

---

**3.56** | Nonpriority creditor's name and mailing address
**Reed Exhibitions**
PO Box 9599
New York, NY 10087

Date(s) debt was incurred  2017
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Business promotions

Is the claim subject to offset? ■ No ☐ Yes

**$1,696.50**

---

**3.57** | Nonpriority creditor's name and mailing address
**Remco Equipment Co**
2210 Bott Ave
Colorado Springs, CO 80904

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$537.28**

---

**3.58** | Nonpriority creditor's name and mailing address
**Rhino Office Products**
17 W Las Vegas St
Colorado Springs, CO 80903

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$28.88**

---

**3.59** | Nonpriority creditor's name and mailing address
**Rocky Mountain Health Plans**
PO Box 173704
Denver, CO 80217

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$220.82**

---

**3.60** | Nonpriority creditor's name and mailing address
**Ryba Electric Inc.**
3405 N Prospect St
Suite 100
Colorado Springs, CO 80907

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$94.86**

---

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,064.20 |
|---|---|---|---|
| | **SDK1, LLC**<br>**PO Box 977**<br>**Monument, CO 80132** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $838,720.30 |
|---|---|---|---|
| | **So Young Optical Co., LTD**<br>**6F No. 13 Fuciang**<br>**3rd St. East District**<br>**Tainan City 701** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Cost of goods/Inventory | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11.12 |
|---|---|---|---|
| | **Strata Leadership**<br>**11600 Broadway #220**<br>**Oklahoma City, OK 73114** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $152.02 |
|---|---|---|---|
| | **Trinity Mechanical**<br>**PO Box 1394**<br>**Palmer Lake, CO 80133** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $167.22 |
|---|---|---|---|
| | **ULINE**<br>**PO Box 88741**<br>**Chicago, IL 60680-1741** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,260.09 |
|---|---|---|---|
| | **UPS**<br>**28013 Network Place**<br>**Chicago, IL 60673** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.68 |
|---|---|---|---|
| | **Viral Tag** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Milner Distribution Alliance, Inc.** | Case number (if known) | **17-18249 MER** |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,527.33 |
|---|---|---|---|

**Waste Management of Colorado**
PO Box 78251
Phoenix, AZ 85062

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,077.44 |
|---|---|---|---|

**Wells Fargo Financial Leasing**
PO Box 6434
Carol Stream, IL 60197

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _2016_

Basis for the claim: _Equipment rental_

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**Part 3:   List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Adams, Evens & Ross**<br>3760 Sixes Rd Ste 126<br>Canton, GA 30114 | Line **3.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Vinci Law Office LLC**<br>2250 S Oneida St Ste 303<br>Denver, CO 80224 | Line **3.41**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Vinci Law Office LLC**<br>2250 S Oneida St Ste 303<br>Denver, CO 80224 | Line **3.4**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,568,936.67 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,568,936.67 |

**Fill in this information to identify the case:**

Debtor name    **Milner Distribution Alliance, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)    **17-18249 MER**

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **The Collegiate Licensing Company License Agreement. License of collegiate team products.** | |
| | State the term remaining | **Through 12/31/2017** | **Collegiate Licensing Company 1075 Peachtree St NE #3300 Atlanta, GA 30309-3912** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Sponsorship Agreement** | |
| | State the term remaining | **February 28, 2017 through September 30, 2018** | **Colorado Rockies Baseball Club 2001 Blake St Denver, CO 80205** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement** | |
| | State the term remaining | **1/2017 through 12/2018** | **Major League Baseball Properties, Inc. 245 Park Avenue New York, NY 10167** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Agreement** | |
| | State the term remaining | **January 30, 2017 through April 30, 2017** | **MHS Licensing 11100 Wayzata Blvd Ste 550 Minneapolis, MN 55305** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor 1 | **Milner Distribution Alliance, Inc.** | | Case number *(if known)* | **17-18249 MER** |
|---|---|---|---|---|
| | First Name      Middle Name      Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest | **Michigan State University Trademark Licensing Agreement. Licensed team products. Part of Collegiate Licensing Company.** | |
| State the term remaining | **Through 12/31/2017** | |
| List the contract number of any government contract | | **Michigan State University**<br>**13 MSU Union**<br>**East Lansing, MI 48824** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest | **Premises Lease. Monthly base rent is $5,470.** | |
| State the term remaining | **4 months** | |
| List the contract number of any government contract | | **SDK1, LLC**<br>**PO Box 977**<br>**Monument, CO 80132** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest | **The University of Iowa Trademark Licensing Agreement. Licensed team products.** | |
| State the term remaining | **Through 12/31/2017** | |
| List the contract number of any government contract | | **The University of Iowa**<br>**2425 Prairie Meadow Dr., #310 KHF**<br>**Iowa City, IA 52242** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest | **Oregon Trademark Licensing Agreement. Licensed team products. Oregon is a member of Fermata. Farmata expires March 31, 2018.** | |
| State the term remaining | **Through 3/31/2018** | |
| List the contract number of any government contract | | **University of Oregon**<br>**5286 University of Oregon**<br>**360 E 19th Ave Suite 202**<br>**Eugene, OR 97403** |

**Fill in this information to identify the case:**

Debtor name __Milner Distribution Alliance, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO__

Case number (if known) __17-18249 MER__

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Bret Milner** | **1775 Jet Stream Drive**<br>**Suite 105**<br>**Colorado Springs, CO 80921** | **Colorado Business Bank** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |